Tolanda OSBY, individually, and on behalf of a class of others similarly situated; Reta Massing; Nicole Martin; Catenya Peak; Kimberly Fuhr; Carol Lindsey; Alice Ruble; Andrea Hensley; Arthur Johnson; Brenda Johnson; Angela Turner; Carol Cox; Karen Beltz; Lola Kunkle; Antjuan Shaw; James Eric Weatherwax; Lisa Butler; Melvin Marshall, Jr.; Lolita Louis; Joan Jodie Euritt, Plaintiffs–Appellees,

v.

Daniel BARELA; Erica Begay,
Intervenor plaintiffs-
Appellants.

1. The Honorable Richard E. Dorr, United States District Judge for the Western District of Missouri.

Citigroup, Inc.; Citibank, N.A.;
Citicorp Credit Services, Inc.,
Defendants–Appellees.

No. 12–2535.

United States Court of Appeals,
Eighth Circuit.

Submitted: March 25, 2013.

Filed: April 1, 2013.

George Allan Hanson, Ashlea Schwarz, Virginia Irene Stevens Crimmins, Stueve & Siegel, Kansas City, MO, for Plaintiffs–Appellees.

Nathan J. Axvig, Franklin D. Azar, Keith R. Scranton, Shannon Vibbert, Lisa Elaine Von Wiegen, Franklin D. Azar & Associates, Aurora, CO, George Barton, Law Offices of George A. Barton., Kansas City, MO, Jane G. Rowe, Daniel Buttram, Shane C. Youtz, Albuquerque, NM, for Intervenor plaintiffs-Appellants.

Gregory Paul Abrams, Sari M. Alamuddin, Christopher Boran, Alison B. Willard, Morgan & Lewis, Chicago, IL, Rosalee M. McNamara, Lathrop & Gage, Kansas City, MO, Samuel S. Shaulson, Morgan & Lewis, New York, NY, for Defendants–Appellees.

Before MURPHY, SMITH, and COLLOTON, Circuit Judges.

PER CURIAM.

Daniel Barela and Erica Begay appeal the district court's[1] denial, as untimely, of their motion to intervene in a collective action under the Fair Labor Standards Act (*Osby* case). Having conducted careful review, we cannot say that the district court abused its discretion in concluding that the motion to intervene was untimely. *See Planned Parenthood of the Heartland v. Heineman,* 664 F.3d 716, 718 (8th Cir. 2011) (standard of review); *Am. Civil Liberties Union of Minnesota v. Tarek ibn Ziyad Acad.,* 643 F.3d 1088, 1094 (8th Cir.2011) (factors). Given the district court's denial of the motion to intervene, the court properly denied appellants' related requests to unseal the settlement agreement and to stay the filing of notices, and the court also properly denied as moot appellants' request for preliminary injunctive relief. Because we affirm the denial of intervention, we do not reach appellants' challenges to the merits of the district court's other rulings in the *Osby* case, including the court's authority to recertify the class after initial settlement was reached. *See Planned Parenthood,* 664 F.3d at 719 n. 3 (where district court properly denied motion to intervene, appeals court would not reach prospective intervenor's arguments concerning court's jurisdiction); *Little Rock Sch. Dist. v. North Little Rock Sch. Dist.,* 378 F.3d 774, 779, 781 (8th Cir.2004) (where motion to intervene was properly denied, appeals court lacked jurisdiction to consider merits of judgment in case where intervention was denied; "only a party to a lawsuit may appeal from an adverse judgment"). We also do not reach the newly raised argument in the reply brief. Accordingly, we affirm. *See* 8th Cir. R. 47B.

---

[1]. The Honorable Nanette K. Laughrey, United States District Judge for the Western District of Missouri.